**Roger R. ADAMS, Petitioner–
Appellant,**

v.

**Francisco JACQUEZ, Warden,
Respondent–Appellee.**

**No. 11–17733.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Jan. 13, 2014.

Filed Feb. 6, 2014.

Roger R. Adams, Crescent City, CA, pro
se.

Kari Ricci, Office Of The California At-
torney General, Sacramento, CA, for Re-
spondent–Appellee.

Before: WALLACE and BYBEE,
Circuit Judges, and MAHAN, District
Judge.*

**MEMORANDUM** **

State prisoner Roger Adams appeals
from the district court's denial of his peti-
tion for a writ of habeas corpus filed pur-
suant to 28 U.S.C. § 2254. We have juris-
diction pursuant to 28 U.S.C. §§ 1291 and
2253(a), and we affirm.

First, Adams argues that there was in-
sufficient evidence to support his convic-
tions and the firearm and gang enhance-
ments imposed on him. In reviewing the
constitutional sufficiency of evidence to
support a criminal conviction, we follow
the two-step process established by *Jack-
son v. Virginia. United States v. Nevils,*
598 F.3d 1158, 1163–64 (9th Cir.2010) (en
banc) (discussing *Jackson v. Virginia,* 443
U.S. 307, 318–19, 99 S.Ct. 2781, 61 L.Ed.2d
560 (1979)). First, we "must consider the
evidence presented at trial in the light
most favorable to the prosecution." *Id.* at
1164. Second, we must determine wheth-
er this evidence, when viewed in that light,
is adequate to allow "*any* rational trier of
fact [to find] the essential elements of the
crime beyond a reasonable doubt." *Id.*
(citation omitted). Moreover, "when we
assess a sufficiency of evidence challenge
in the case of a state prisoner seeking
federal habeas corpus relief subject to the
strictures of [the Antiterrorism and Effec-
tive Death Penalty Act of 1996 (AEDPA)],
there is a double dose of deference that
can rarely be surmounted," as the state
court's "application of the *Jackson* stan-
dard must be 'objectively unreasonable' to
warrant habeas relief for a state prisoner."
*Boyer v. Belleque,* 659 F.3d 957, 964–65
(9th Cir.2011).

* The Honorable James C. Mahan, District
 Judge for the U.S. District Court for the Dis-
 trict of Nevada, sitting by designation.

** This disposition is not appropriate for publi-
 cation and is not precedent except as provid-
 ed by 9th Cir. R. 36–3.

Viewing the evidence in this light, we reject Adams's argument. The evidence presented at trial, including evidence that Adams had ammunition on his person and gun residue on his clothing, was sufficient to allow "*any* rational trier of fact" to convict him and impose the firearm enhancement. Moreover, the California Court of Appeal's determination that there was sufficient evidence to support the gang enhancement was not "objectively unreasonable." Adams's contention regarding the insufficiency of evidence that he was an "active" participant in the gang is meritless under California law. *See In re Ramon T.*, 57 Cal.App.4th 201, 207, 66 Cal.Rptr.2d 816 (Cal.Ct.App.1997).

Second, Adams argues that the trial court made a variety of instructional errors, including failing to define "materiality" in the jury instructions, failing to provide instructions on lesser-related offenses, and failing to instruct the jury adequately as to the elements of the gang enhancement. The state court did not address the merits of these claims, instead holding that they were procedurally barred. Regardless of whether we review these claims de novo or conduct a more deferential AEDPA review, *see Runningeagle v. Ryan*, 686 F.3d 758, 778 (9th Cir.2012), they fail, because Adams has not shown that the putative errors so infected his trial that his convictions violated due process. *See Estelle v. McGuire*, 502 U.S. 62, 72–73, 112 S.Ct. 475, 116 L.Ed.2d 385 (1991) (holding that challenges to jury instructions do not state a federal constitutional claim outside of a "very narrowly" defined category of infractions that violate "fundamental fairness") (citation omitted).

Finally, Adams argues that the trial court made several incorrect evidentiary rulings. Insofar as these claims involve the trial court's application of state law, they are not cognizable on federal habeas review. *See id.* at 67–68, 112 S.Ct. 475 (explaining that it is "not the province of a federal habeas court to reexamine state-court determinations on state-law questions"). Insofar as Adams's claim that his trial should have been bifurcated implicates federal law, it is rejected. *See Spencer v. Texas*, 385 U.S. 554, 567–68, 87 S.Ct. 648, 17 L.Ed.2d 606 (1967) (stating that bifurcated jury trials "have never been compelled by [the Supreme Court] as a matter of constitutional law").

In light of our rejection of Adams's claims on the merits, we do not reach the issue of the procedural bar imposed by the state court under *Ex parte Dixon*, 41 Cal.2d 756, 264 P.2d 513 (1953).

**AFFIRMED.**